Official Form 1 (10/06)

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| ___Northern___ DISTRICT OF ___Illinois___ | |

| | |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>**Galaxy Minerals, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**Heaven Express, Inc., Golden Sands Eco Protection, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all):<br>**65-0974212** | Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**500 Park Avenue**<br>**Suite 203**<br>**Lake Villa, Illinois**     60046 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Lake County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**Same** | Mailing Address of Joint Debtor (if different from street address): |
| ZIP Code | ZIP Code |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**Yellow Jacket Mine Road,  Arivaca, Arizona** | 85601<br>ZIP Code |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2 million.

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $10,000 | $10,000 to $100,000 | $100,000 to $1 million | $1 million to $100 million | More than $100 million |
|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,000 to $100,000 | $100,000 to $1 million | $1 million to $100 million | More than $100 million |
|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] |

Official Form 1 (10/06)

| Voluntary Petition | Form B1, Page 2 |
|---|---|
| *(This page must be completed and filed in every case.)* | Name of Debtor(s): Galaxy Minerals, Inc. |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location Where Filed: USBC ND OF Illinois | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: Scott Goldstein | Case Number: 06-17237 pending | Date Filed: December 28, 2006 |
|---|---|---|
| District: 06-17237  Northern District Illinois | Relationship: Affilliate | Judge: COX |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☑ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

Official Form 1 (10/06)

| Voluntary Petition | Form B1, Page 3 |
|---|---|
| *(This page must be completed and filed in every case.)* | Name of Debtor(s): Galaxy Minerals, Inc. |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C § 1515 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

**Signature of Attorney**

X _____
Signature of Attorney for Debtor(s)

_____
Printed Name of Attorney for Debtor(s)
Law Offices of Ouriel & Sendzischew, PA
Firm Name

Address  3030 SW 28th Street, Miami, Florida  33133

_____
305-444-9924
Telephone Number
December 27, 2006
Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
Matthew Symonds
Printed Name of Authorized Individual
President
Title of Authorized Individual
January 19, 2007
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

Form B1, Exh.A (9/97)

In re       Galaxy Minerals, Inc.                                    Case No.

                                                                     Pending


### Exhibit "A" to Voluntary Petition

1.      If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the
SEC file number is  0001102217        .

2.      The following financial data is the latest available information and refers to the debtor's condition on
09/30/2005        .

a.      Total assets                                    $   1,285,463.00

b.      Total debts (including debts listed in 2.c., below)    $    13,836.00

                                                                     Approximate
                                                                     number of
                                                                     holders

c.      Debt securities held by more than 500 holders.

        secured / /      unsecured / /    subordinated / /   $ _____        0

        secured / /      unsecured / /    subordinated / /   $ _____    _____

        secured / /      unsecured / /    subordinated / /   $ _____    _____

        secured / /      unsecured / /    subordinated / /   $ _____    _____

        secured / /      unsecured / /    subordinated / /   $ _____    _____

d.      Number of shares of preferred stock                  0                     0

e.      Number of shares common stock               446,603,616

        Comments, if any: Common Stock data as of 12/27/2006, per Transfer OnLine, Inc. ("Debtors Transfer
        Agent")

3.      Brief description of debtor's business: _____
Metal Mining

4.      List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or
more of the voting securities of debtor:
Bait Shop, Ltd., Seahorse International Investments, Ltd., Saxon Minerals Trust, Lucky Seven Partners NV, Thompson Projects,
Inc., Stephens Stamp, Shoreland Investments Ltd., First Finance Ltd., Trinity House Inc., Cede & Co., Langley Park Investment
Trust PIC, Birchington Investments Ltd.

Official Form 6 - Declaration (10/06)

In re _____ Galaxy Minerals, Inc. _____ ,                    Case No. _____
            **Debtor**                                                    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 2*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____                    Signature: _____
                                                              **Debtor**

Date _____                    Signature: _____
                                                          **(Joint Debtor, if any)**

                                        [If joint case, both spouses must sign.]

-------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                  *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____          _____
Signature of Bankruptcy Petition Preparer            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ President _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ Galaxy Minerals, Inc. _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 49 sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ 1/19/07 _____          Signature: _____

                                                          Matthew Symonds
                                              [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Official Form 6 - Summary (10/06)

# United States Bankruptcy Court

Northern _____ District Of _____ Illinois

In re _____ Galaxy Minerals, Inc. _____ ,                    Case No. _____
                        Debtor

                        Chapter _____ 11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D. E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | yes | 1 | $150017000 | | |
| B - Personal Property | yes | 3 | $150026531 | | |
| C - Property Claimed as Exempt | yes/N/A | 1 | | | |
| D - Creditors Holding Secured Claims | yes | 1 | | $4956000 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | yes/N/A | 3 | | $ | |
| F - Creditors Holding Unsecured Nonpriority Claims | yes/N/A | 18 | | $560700 | |
| G - Executory Contracts and Unexpired Leases | yes/N/A | 1 | | | |
| H - Codebtors | yes/N/A | 1 | | | |
| I - Current Income of Individual Debtor(s) | yes/N/A | 1 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | yes/N/A | 1 | | | $0 |
| TOTAL | | 31 | $300043531 | $5516700 | |

**Official Form 6 - Statistical Summary (10/06)**

# United States Bankruptcy Court

_____ Northern _____ District Of _____ Illinois _____

In re _____ Galaxy Minerals, Inc. _____,       Case No. _____
                         Debtor

                                                     Chapter _____ 11 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $0 |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ 0 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 0 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $0 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0 |
| 4. Total from Schedule F | | $560700 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $560700 |

Form B6A
(10/05)

In re ___Galaxy Minerals, Inc._____,                    Case No. _____
　　　　　　**Debtor**                                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Yellow Jacket Mine<br>Yellow Jacket Mine Road<br>Aravaca, AZ | Joint Venture; 51% interest of the extracted minerals. | | 150,000,000 | 0 |
| Pre Paid Leasehold Interest<br>500 Park Avenue, Suite 203<br>Lake Villa, IL 60046 | Pre Paid Leasehold Interest paid through February 2008 | | 17,000 | 0 |

Total▶　$150,017,000.00

(Report also on Summary of Schedules.)

Form B6B
(10/05)

In re _____ Galaxy Minerals, Inc. _____ ,          Case No. _____
            **Debtor**                                                  **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | 0 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Lake Villa Community Bank<br>345 South Milwaukee Avenue<br>Lake Villa, IL 60046<br>Checking Account # 850043662--264.00<br>Checking Account # 850043425- 2700.00 | | 2964.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Computer Equipment<br>500 Park Avenue, Suite 203, Lake Villa, IL 60046 | | 500.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

Form B6B-Cont.
(10/05)

In re _____ Galaxy Minerals, Inc. _____,          Case No. _____
           **Debtor**                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Mining (Joint Venture) Yellow jacket Mine East Yellow Jacket Mine Road, Aravaca, AZ | | 150,000,000.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Mantyla McReynolds 5872 South 900 East, Suite 250 Salt Lake City, UT  84121 Accountants Retainer Fees | | 12566.93 |

Form B6B-cont
(10/05)

In re _____ Galaxy Minerals, Inc. _____ ,        Case No. _____ _____
                     **Debtor**                                                **(If known)**

# SCHEDULE B -PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Utility Trailer and Fork Lift East Yellow Jacket Mine Road/ 500 Park Avenue Aravaca, AZ / Lake Villa, IL 60046 | | 2500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | Office Equipment/Furnishings 500 Park Avenue, Suite 203, Lake Villa, IL 60046 | | 500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Unassembled Building East Yellow Jacket Mine Road Aravaca, AZ | | 7500.00 |
| 30. Inventory. | | | | |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |
| 34. Farm supplies, chemicals, and feed. | | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | | |

___0___ continuation sheets attached   Total ▶ | $150,026,530.93

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Form B6C
(10/05)

In re _____ Galaxy Minerals, Inc. _____ ,          Case No. _____ - _____
                          **Debtor**                                                      **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $125,000.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

N|A

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |

Official Form 6D (10/06)

In re     Galaxy Minerals, Inc.    ,     Case No. _____
        **Debtor**                                           **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| GCA Strategic Investment Fund Limited. c/o Lawrence Polk, Esq. Sutherland Asbill & Brennan LLP 999 Peachtree Street, NE Atlanta, GA 30309-3996 | X | | May 2005 Security Interest in Mineral Rights <br> VALUE $ 300,000,000.00 | | X | X | 3206000 | 0 |
| ACCOUNT NO. | | | | | | | | |
| Oro Blanco Mining, LLC/Scott Goldstein 441 North Crooked Lake Lane Lindenhurst, IL 60046 | | | 2/17/2006 Security Interest in Equipment and Cash <br> VALUE $ | | X | | 1750000 | 1735000 |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| 0 continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 4956000 | $ 1735000 |
| | | | Total ▶ (Use only on last page) | | | | $ 4,956,000 | $ 1,735,000 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Official Form 6E (10/06)

In re _____Galaxy Minerals, Inc._____,          Case No._____
                    **Debtor**                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**Official Form 6E (10/06) - Cont.**

In re _____ Galaxy Minerals, Inc. _____ ,          Case No._____  _ _____
                          **Debtor**                                                                    **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **continuation sheets attached**

Official Form 6E (10/06) - Cont.

In re _____ Galaxy Minerals, Inc. _____ ,    Case No. _____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page) | $ 0 | $ 0 | 0

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ 0

Official Form 6F (10/06)

In re _____Galaxy Minerals, Inc._____,         Case No. _____ __
                    **Debtor**                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mobile Storage Group, Inc.<br>7590 North Glenoaks Blvd.<br>Burbank, CA 91504 | | | January 2006 | | | x | 6000 |
| ACCOUNT NO.<br><br>Specialty Technical Publishers<br>c/o Executive Collections<br>408-602 West Hastings St.<br>Vancouver, BC<br>CANADA V6B 1P2 | | | March 2006 | | | x | 700 |
| ACCOUNT NO.<br><br>Tew & Cardenas LLP<br>Four Seasons Tower<br>1441 Brickell Ave., 15th Floor<br>Miami, FL 33131-3407 | | | June- September 2006 | | | x | 13000 |
| ACCOUNT NO.<br><br>Dohan & Company<br>7700 N. Kendall Drive, Suite 200<br>Miami, FL 33156 | | | July - September 2006 | | | x | 7500 |

__18__ continuation sheets attached

Subtotal▶   $ 27200

Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re _____ Galaxy Minerals, Inc. _____,          Case No. _____ . _____
                        **Debtor**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Dohan Brown & Salum Co.<br>c/o Allied National Inc.<br>440 Regency Pkwy., Suite 134<br>Omaha, NE 68114 | | | July- September 2006 | | x | | 7500 |
| ACCOUNT NO.<br>Robert Ouriel, Esq.<br>3030 SW 28th Street<br>Miami, FL 33133 | | | December 2006 | | | x | 25000 |
| ACCOUNT NO.<br>Sheri-Ann Sendzischew, Esq.<br>3030 SW 28th Street<br>Miami, FL 33133 | | | December 2006 | | | x | 20000 |
| ACCOUNT NO.<br>Scott Goldstein<br>441 North Crooked Lake Lane<br>Lindenhurst, IL 60046 | | | December 1, 2006 | | | x | 200000 |
| ACCOUNT NO.<br>RMS-Ross Corp.<br>44325 Yale Road, West<br>Sardis, BC<br>CANADA V2R 4H2 | | | November 14, 2005 | | | | 275000 |

Sheet no. 2 of 18 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 527500

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re _____ Galaxy Minerals, Inc. _____,        Case No. _____ ___ ____ _____
                    Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>The LeBrecht Group<br>9900 Research Drive<br>Irvine, CA  92618 | | | 2006 | | x | | 6000 |
| ACCOUNT NO.<br><br>U.S. SEC<br>100 F. Street, NW<br>Washington, DC | x | | Claim not yet incurred/ No formal litigation yet instituted. | x | x | x | unknown |
| ACCOUNT NO.<br><br>Common Shareholders*<br>(List Attached) | | | Common Stock | x | x | | unknown |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. 3 of 18 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 6000

Total▶ | $ 560,700
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Transfer Online, Inc
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 214-273 Burlington Investments Ltd** | | | | | | | | | | | |
| Common | 460-356 | G-464 | 42,500,000 | 05-20-2005 | | Rule 144 | | | | | |
| Common | 460-357 | G-465 | 12,750,000 | 05-20-2005 | | Rule 144 | | | | | |
| | | | | | | | | | 55,250,000 | | 55,250,000 Common |
| **Account: 189-137** | | | | | | | | | | | |
| **Langley Park Investment Trust Plc** | | | | | | | | | | | |
| **94 Leri Russel / Chenevus Ltd 29-30 Cornhill - 5th Floor London EC3V 3ND United Kingdom** | | | | | | | | | | | |
| Common | 393-955 | G-243 | 31,578,950 | 08-25-2004 | | | | | | | |
| Common | 379-366 | G-479 | 6,315,790 | 08-18-2005 | | | | | | | |
| | | | | | | | | | 37,894,740 | | 37,894,740 Common |
| **Account: 013-988   Type: Corporation** | | | | | | | | | | | |
| **Cede & Co   TIN: 13-2555119** | | | | | | | | | | | |
| **Out Transfer Department 55 Water Street - 25L   New York NY 10041** | | | | | | | | | | | |
| **Phone: 212-855-8706** | | | | | | | | | | | |
| Common | 403-310 | G-316 | 3,500 | 10-25-2004 | | | | | | | |
| Common | 403-423 | G-319 | 45,250 | 10-27-2004 | | | | | | | |
| Common | 406-560 | G-326 | 3,600 | 10-28-2004 | | | | | | | |
| Common | 426-171 | G-331 | 1,000 | 11-03-2004 | | | | | | | |
| Common | 426-173 | G-333 | 2,500 | 11-03-2004 | | | | | | | |
| Common | 426-175 | G-335 | 15,000 | 11-03-2004 | | | | | | | |
| Common | 426-409 | G-337 | 3,333,334 | 11-03-2004 | | | | | | | |
| Common | 426-581 | G-338 | 2,952,000 | 11-10-2004 | | | | | | | |
| Common | 431-481 | G-346 | 2,341 | 12-17-2004 | | | | | | | |
| Common | 433-307 | G-349 | 1,300 | 12-30-2004 | | | | | | | |
| Common | 433-845 | G-350 | 187 | 01-11-2005 | | | | | | | |
| Common | 433-919 | G-352 | 1,000 | 01-11-2005 | | | | | | | |
| Common | 436-863 | G-363 | 750 | 02-01-2005 | | | | | | | |
| Common | 437-277 | G-364 | 200,000 | 02-04-2005 | | | | | | | |
| Common | 444-553 | G-369 | 5,880,000 | 03-11-2005 | | | | | | | |
| Common | 444-667 | G-416 | 1,000,000 | 04-08-2005 | | | | | | | |
| Common | 444-668 | G-417 | 1,000,000 | 04-08-2005 | | | | | | | |
| Common | 444-070 | G-419 | 801 | 04-08-2005 | | | | | | | |
| Common | 445-875 | G-433 | 50 | 04-22-2005 | | | | | | | |
| Common | 446-186 | G-435 | 500 | 04-29-2005 | | | | | | | |
| Common | 446-226 | G-436 | 750,000 | 04-29-2005 | | | | | | | |
| Common | 446-608 | G-437 | 2,000 | 05-04-2005 | | | | | | | |
| Common | 446-618 | G-438 | 9,018 | 05-04-2005 | | | | | | | |
| Common | 461-024 | G-468 | 50,000 | 05-25-2005 | | | | | | | |
| Common | 461-065 | G-469 | 18,982 | 05-27-2005 | | | | | | | |
| Common | 461-263 | G-470 | 400 | 06-01-2005 | | | | | | | |
| Common | 461-344 | G-471 | 8,600,000 | 06-02-2005 | | | | | | | |
| Common | 461-641 | G-473 | 2,833 | 06-07-2005 | | | | | | | |
| Common | 461-788 | G-474 | 420 | 06-08-2005 | | | | | | | |
| Common | 473-177 | G-477 | 100 | 06-22-2005 | | | | | | | |
| Common | 476-204 | G-478 | 2,100 | 07-15-2005 | | | | | | | |
| Common | 483-415 | G-483 | 500 | 09-26-2005 | | | | | | | |
| Common | 484-156 | G-484 | 2,500 | 10-07-2005 | | | | | | | |
| Common | 498-777 | G-486 | 1,578,948 | 11-01-2005 | | | | | | | |
| Common | 497-565 | G-487 | 103,496 | 12-28-2005 | | | | | | | |
| Common | 502-343 | G-490 | 7,435 | 02-03-2006 | | | | | | | |
| Common | 546-470 | G-492 | 6,176,687 | 09-21-2006 | | | | | | | |
| Common | 549-199 | G-494 | 6,176,688 | 09-29-2006 | | | | | | | |
| | | | | | | | | | | 37,845,220 | 37,845,220 Common |
| **Account: 168-459** | | | | | | | | | | | |
| **Trinity House Incorporated** | | | | | | | | | | | |
| **White Cottage, Belk Cross Road Bartham Green Ipswich,UK IP6 0QL United Kingdom** | | | | | | | | | | | |
| **Phone: +44 7778 85456   BRuill: rex@richardansell.com** | | | | | | | | | | | |
| Common | 562-091 | G-495 | 24,460,000 | 11-01-2006 | | | | | | | |
| Common | 562-092 | G-496 | 5,042,000 | 11-01-2006 | | | | | | | |
| | | | | | | | | | | 29,502,000 | 29,502,000 Common |

Transfer Online, Inc.
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 168-460** | | | | | | | | | | | |
| First Finance Limited | | | | | | | | | | | |
| Nevine Chambers, Quesnlay Bldg - 3rd Floor, Road Town, Tortola British Virgin Island | | | | | | | | | | | |
| *Common* | *442-897* | *BAL-53* | *4,892,000* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-385* | *G-115* | *24,460,000* | *05-06-2004* | | *Affiliate/Control* | | … | | *29,352,000* | *29,352,000 Common* |
| **Account: 168-461** | | | | | | | | | | | |
| Sherefaul Investments Limited | | | | | | | | | | | |
| Palm Grove House PO Box 438, Road Town, Tortola British Virgin Island | | | | | | | | | | | |
| *Common* | *442-898* | *BAL-54* | *4,841,350* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-386* | *G-116* | *24,206,750* | *05-06-2004* | | *Affiliate/Control* | | | | *29,048,100* | *29,048,100 Common* |
| **Account: 168-379** | | | | | | | | | | | |
| Stephen Stamp | | | | | | | | | | | |
| 7300 Turkway Road Suite 300, Florence Spokane KY 41042 | | | | | | | | | | | |
| *Common* | *442-885* | *BAL-41* | *4,781,741* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-377* | *G-107* | *21,936,701* | *05-06-2004* | | *Affiliate/Control* | | | | | |
| *Common* | *431-480* | *G-345* | *1,972,000* | *12-17-2004* | | *Affiliate/Control Issuer/Admin* | | *02-25-2005* | | *28,690,442* | *28,690,442 Common* |
| **Account: 168-453** | | | | | | | | | | | |
| Lucky Seven Partners NV | | | | | | | | | | | |
| Copthall, PO Box 2331 Roseau   St George 00132 Dominica | | | | | | | | | | | |
| *Common* | *442-893* | *BAL-49* | *4,600,000* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-380* | *G-110* | *23,000,000* | *05-06-2004* | | *Affiliate/Control* | | | | *27,600,000* | *27,600,000 Common* |
| **Account: 168-451** | | | | | | | | | | | |
| Thompson Projects Inc. | | | | | | | | | | | |
| Huskins Waefront Plaza, Main Street, PO Box 568   Charlestown Virgin Island (U.S.) | | | | | | | | | | | |
| *Common* | *442-892* | *BAL-48* | *4,600,000* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-379* | *G-109* | *23,000,000* | *05-06-2004* | | *Affiliate/Control* | | | | *27,600,000* | *27,600,000 Common* |
| **Account: 168-450** | | | | | | | | | | | |
| Stator Minerals Trust | | | | | | | | | | | |
| 54 Lombard Street, London EC3P 3AH United Kingdom | | | | | | | | | | | |
| *Common* | *442-891* | *BAL-47* | *4,000,000* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-378* | *G-108* | *20,000,000* | *05-06-2004* | | *Affiliate/Control* | | | | *24,000,000* | *24,000,000 Common* |
| **Account: 168-462** | | | | | | | | | | | |
| Seaborne International Investment Ltd | | | | | | | | | | | |
| Suites 25 an 27, Second Floor Olasj Trade Cetare   Francis Rachel St. Box 1312, Victoria, Mahe 00000 | | | | | | | | | | | |
| Phone: 847-255-1530   EMail xsoci@rezaobo.com | | | | | | | | | | | |
| *Common* | *456-676* | *G-159* | *23,726,750* | *01-27-2005* | | *Affiliate/Control* | | | | *23,726,750* | *23,726,750 Common* |
| **Account: 168-449** | | | | | | | | | | | |
| Bait Shop Limited | | | | | | | | | | | |
| PO Box 119 Palm Chambers, Road Town, Tortola British Virgin Island | | | | | | | | | | | |
| *Common* | *442-890* | *BAL-46* | *3,875,285* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *352-383* | *G-113* | *19,376,424* | *05-06-2004* | | *Affiliate/Control Replacement* | | *11-14-2006* | | *23,251,709* | *23,251,709 Common* |
| **Account: 168-457** | | | | | | | | | | | |
| J&M Adv Ventures Inc | | | | | | | | | | | |
| Charlotte House Charlotte Street, PO Box N-65   Nassau Bahamas | | | | | | | | | | | |
| *Common* | *442-894* | *BAL-50* | *2,400,000* | *04-01-2005* | | *Affiliate/Control* | | | | | |
| *Common* | *373-981* | *G-132* | *12,000,000* | *05-06-2004* | | *Affiliate/Control* | | | | *14,400,000* | *14,400,000 Common* |
| **Account: 168-458** | | | | | | | | | | | |
| St. James Investment LLC | | | | | | | | | | | |
| Henkins Waefront Plaza, Main Street, PO Box 556   Charlestown Nevis Virgin Islands (U.S.) | | | | | | | | | | | |

Records Continued Next Page



Transfer Online, Inc.
Galaxy Minerals, Inc.

**Records Continued From Previous Page**

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 352-355 | BAL-51 | 2,400,000 | 04-01-2005 | | Affiliate/Control | | | 14,400,000 | | |
| Common | | G-112 | 12,000,000 | 05-06-2004 | | Affiliate/Control | | | | | 14,400,000 Common |

Account: 192-938
Seaside Investments, Plc.
488 Madison Ave. 12th Floor   New York, NY 10022-5718
Phone: 212-606-6900

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-905 | BAL-61 | 6,280,000 | 04-01-2005 | | Rule 144 | | | 6,280,000 | | 6,280,000 Common |

Account: 191-739
Amstar Holdings Limited
% Scott Goldstein 441 N. Crooked Lake Lane   Lindenhurst, IL 60046

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-904 | BAL-60 | 865,590 | 04-01-2005 | | Affiliate/Control | | | | | |
| Common | 398-228 | G-262 | 31,400 | 09-27-2004 | | Affiliate/Control | | | | | |
| Common | 398-229 | G-263 | 3,600 | 09-27-2004 | | Affiliate/Control | | | | | |
| Common | 398-396 | G-267 | 3,565,000 | 09-28-2004 | | Affiliate/Control | | | | | |
| Common | 436-675 | G-358 | 727,947 | 01-27-2005 | | Affiliate/Control | | | 5,193,537 | | 5,193,537 Common |

Account: 168-381
Scott Goldstein
441 N. Crooked Lake Lane   Lindenhurst, IL 60046
Phone: 847-265-1530   EMail: scott@fazablox.com

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 461-821 | BAL-115 | 2,095,350 | 06-08-2005 | | Affiliate/Control | | | 2,095,350 | | |
| Common | 460-475 | G-467 | 1,720,000 | 05-24-2005 | | | | | | 1,720,000 | 3,815,350 Common |

Account: 214-090
James Vrsalac
4161 N. Camino Del Celador   Tucson, AZ 85718
Phone: 530-577-6682

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 461-820 | G-475 | 2,650,000 | 06-08-2005 | | Rule 144 | | | 2,650,000 | | 2,650,000 Common |

Account: 157-872
Yellow Jacket Investments Ltd.   *(Restricted: Control)*
PO Box 119 Palm Chambers, Road Town, Tortola British Virgin Island

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 329-840 | 128 | 1,887,500 | 03-04-2004 | | Affiliate/Control Internal | | 05-23-2005 | | | |
| Common | 442-884 | BAL-40 | 377,500 | 04-01-2005 | | Affiliate/Control | | | 2,265,000 | | 2,265,000 Common |

Account: 224-791
The Research Works, Inc.   TIN: 22-3172901
623 Ocean Ave   Sea Grt, NJ 08750

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 483-289 | G-482 | 2,093,125 | 09-26-2005 | | Rule 144 | | | 2,093,125 | | 2,093,125 Common |

Account: 224-790
Daniel J McCrory
37 Catalf   Laguna Niguel,CA 92677   TIN: 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

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 483-288 | G-481 | 2,029,375 | 09-26-2005 | | Rule 144 | | | 2,029,375 | | 2,029,375 Common |

Account: 201-161
CMI Capital LLC   TIN: 65-1228430
2100 Business Center Drive   Irvine,CA 92612

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-909 | G-340 | 315,790 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 426-576 | BAL-65 | 1,578,947 | 11-11-2004 | | Rule 144 | | | 1,894,737 | | 1,894,737 Common |

Account: 204-144
Matthew Symonds
c/o Galaxy Minerals   TIN: 359666063

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-917 | BAL-73 | 300,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 436-680 | G-362 | 1,500,000 | 01-27-2005 | | Rule 144 | | | 1,800,000 | | 1,800,000 Common |

TRANSFER
o n l i n e

6 of 18

24

Transfer Online, Inc
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 168-383** | | | | | | | | | | | |
| % Bruce Oetzel | | | | | | | | | | | |
| % 509 Park Avenue, Suite 203, Lake Villa,IL 60046 | | | | | | | | | | | |
| Common | 442-888 | BAL-44 | 290,000 | 04-01-2005 | | Affiliate/Control | | | | | |
| Common | 352-021 | G-105 | 300,000 | 04-30-2004 | | Affiliate/Control | | | | | |
| Common | 403-571 | G-322 | 250,000 | 10-27-2004 | | Affiliate/Control | | | | | |
| Common | 403-572 | G-323 | 400,000 | 10-27-2004 | | Affiliate/Control | | | | | |
| Common | 403-573 | G-324 | 500,000 | 10-27-2004 | | Affiliate/Control | | | 1,740,000 | | 1,740,000 Common |
| **Account: 183-388** | | | | | | | | | | | |
| Gary Martin | | | | | | | | | | | |
| CMI Capital – First Phase 2102 Business Center Drive   Irvine,CA 92612 | | | | | | | | | | | |
| Phone: 949-253-6675 | | | | | | | | | | | |
| Common | 442-902 | BAL-58 | 1,235,338 | 04-01-2005 | | Rule 144 | | | 1,235,338 | | 1,235,338 Common |
| **Account: 082-950** | | | | | | | | | | | |
| Gregory W. Orlandella | | | | | | | | | | | |
| 24425 Santa Clara   Dana Point,CA 92629 | | | | | | | | | | | |
| Common | 442-868 | BAL-4 | 1,235,338 | 04-01-2005 | | Rule 144 | | | 1,235,338 | | 1,235,338 Common |
| **Account: 265-885** | | | | | | | | | | | |
| Dr. Thomas Fly    TIN: 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 | | | | | | | | | | | |
| 5730 RIDGEWOOD DR.   WESTERN SPRINGS,ILLINOIS 60558 | | | | | | | | | | | |
| Phone: 708-246-4338   EMail: thomasfly@hotmail.com | | | | | | | | | | | |
| Common | 442-955 | BAL-111 | 200,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 441-729 | G-405 | 1,000,000 | 03-28-2005 | | Rule 144 | | | 1,200,000 | | 1,200,000 Common |
| **Account: 168-382** | | | | | | | | | | | |
| Richard N Jolling | | | | | | | | | | | |
| Corelli Broad Street   Oxefelold,West Sussex RH17 5DX United Kingdom | | | | | | | | | | | |
| Common | 442-887 | BAL-43 | 200,000 | 04-01-2005 | | Affiliate/Control | | | | | |
| Common | 352-020 | G-104 | 300,000 | 04-30-2004 | | Affiliate/Control | | | | | |
| Common | 373-406 | G-119 | 700,000 | 05-14-2004 | | Affiliate/Control | | | 1,200,000 | | 1,200,000 Common |
| **Account: 204-141** | | | | | | | | | | | |
| David L Mayer    TIN: 340533332 | | | | | | | | | | | |
| 7491 W.   Steamwood Blvd    Steamwood,Illinois 60107 | | | | | | | | | | | |
| Phone: (847) 414 - 4351   EMail: immayer@sbcglobal.net | | | | | | | | | | | |
| Common | 442-914 | BAL-70 | 200,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 456-678 | G-360 | 1,000,000 | 01-27-2005 | | Rule 144 | | | 1,200,000 | | 1,200,000 Common |
| **Account: 231-318** | | | | | | | | | | | |
| Trinity House Incorporated | | | | | | | | | | | |
| White Cottage, Barham Green Barham near Ipswich, Attn: Richard Axtell  Suffolk IP9OQL United Kingdom | | | | | | | | | | | |
| Common | 502-342 | G-489 | 750,000 | 02-03-2006 | | | | | | 750,000 | 750,000 Common |
| **Account: 204-140** | | | | | | | | | | | |
| c/o Galaxy Minerals | | | | | | | | | | | |
| Judith Goldstein & Gary Goldstein   TIN: 342661005 | | | | | | | | | | | |
| Common | 442-913 | BAL-69 | 110,200 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 436-673 | G-356 | 551,000 | 07-27-2005 | | Rule 144 | | | 661,200 | | 661,200 Common |
| **Account: 168-384** | | | | | | | | | | | |
| Vincent Pagano | | | | | | | | | | | |
| % 500 Park Avenue  Suite 203  Lake Villa,IL 60046 | | | | | | | | | | | |
| Common | 442-889 | BAL-45 | 100,000 | 04-01-2005 | | Affiliate/Control | | | | | |
| Common | 352-022 | G-106 | 300,000 | 04-30-2004 | | Affiliate/Control | | | | | |
| Common | 403-574 | G-325 | 200,000 | 10-27-2004 | | Affiliate/Control | | | 600,000 | | 600,000 Common |

7 of 18

TRANSFER ONLINE

33

Transfer Online, Inc.
Galaxy Minerals, Inc.

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 204-142** | | | | | | | | | | | |
| APY Partners, Ltd. | | | | | | | | | | | |
| c/o Galaxy Minerals    TIN: 201866019 | | | | | | | | | | | |
| Common | 442-915 | BAL-71 | 96,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 436-674 | G-357 | 480,000 | 01-27-2005 | | Rule 144 | | | 576,000 | | 576,000 Common |
| **Account: 205-807** | | | | | | | | | | | |
| ROBERT RUSHBROOKE | | | | | | | | | | | |
| NOWTON COTTAGE NOWTON   BURY ST. EDMONDS,SUFFOLK IP293LU United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7608   EMail: rzom.gold@galaxymineralz.com | | | | | | | | | | | |
| Common | 442-918 | BAL-154 | 16,970 | 04-01-2005 | | Regulation S | | | | | |
| Common | 442-928 | BAL-104 | 33,825 | 04-01-2005 | | Regulation S | | | | | |
| Common | 442-948 | BAL-104 | 110,000 | 04-01-2005 | | Regulation S | | | | | |
| Common | 442-949 | BAL-105 | 10,000 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-960 | BAL-380 | 84,850 | 03-01-2005 | | Regulation S | | | | | |
| Common | 441-397 | G-398 | 169,121 | 03-19-2005 | | Regulation S | | | | | |
| Common | 441-398 | G-399 | 50,000 | 03-19-2005 | | Regulation S | | | | | |
| Common | 444-602 | G-420 | 165,000 | 04-12-2005 | | Regulation S | | | 529,766 | | 529,766 Common |
| **Account: 205-760** | | | | | | | | | | | |
| SEARCHLIGHT EXPLORATION LLC. | | | | | | | | | | | |
| 9212 EMPIRE ROCK STREET   LAS VEGAS,NEVADA 89143 | | | | | | | | | | | |
| Phone: 847-265-7600   EMail: fbauman@auszerra.com | | | | | | | | | | | |
| Common | 444-042 | G-414 | 437,500 | 03-17-2005 | | Rule 144 | | | 437,500 | | 437,500 Common |
| **Account: 214-259** | | | | | | | | | | | |
| Mr. Philip Bee | | | | | | | | | | | |
| The Greenaus Flat Street   Cambridgeshire,Colne PE2283L2 United Kingdom | | | | | | | | | | | |
| Common | 460-322 | G-462 | 420,000 | 05-19-2005 | | Regulation S | | | 420,000 | | 420,000 Common |
| **Account: 204-139** | | | | | | | | | | | |
| Joseph Forrester | | | | | | | | | | | |
| c/o Galaxy Minerals    TIN: 459474194 | | | | | | | | | | | |
| Common | 442-912 | BAL-68 | 60,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 436-672 | G-355 | 300,000 | 01-27-2005 | | Rule 144 | | | 360,000 | | 360,000 Common |
| **Account: 208-151** | | | | | | | | | | | |
| CHARLES ADAMSON | | | | | | | | | | | |
| 47 AMERSHAM ROAD   LITTLE CHALPONT,BUCKS HP6GW United Kingdom | | | | | | | | | | | |
| Common | 446-920 | G-449 | 351,800 | 05-09-2005 | | Regulation S | | | 351,800 | | 351,800 Common |
| **Account: 201-162** | | | | | | | | | | | |
| The Boughorous Group Inc.   TIN: 88-0418148 | | | | | | | | | | | |
| 318 N Carson St Suite 208   Carson City,NV 89701 | | | | | | | | | | | |
| Common | 442-910 | BAL-66 | 315,790 | 04-01-2005 | | Rule 144 | | | 315,790 | | 315,790 Common |
| **Account: 204-143** | | | | | | | | | | | |
| Bill Ruger The Research Works   TIN: 22317390)1 | | | | | | | | | | | |
| Common | 442-916 | BAL-72 | 50,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 436-679 | G-361 | 250,000 | 01-27-2005 | | Rule 144 | | | 300,000 | | 300,000 Common |
| **Account: 204-444** | | | | | | | | | | | |
| Steuart Enterprises Inc   TIN: 36-4050744 | | | | | | | | | | | |
| Attn Scott Galatin 500 Park Ave Ste 203   Lake Villa,IL 60046-6557 | | | | | | | | | | | |
| Common | 442-918 | BAL-74 | 50,000 | 04-01-2005 | | Affiliate/Control | | | | | |
| Common | 437-278 | G-365 | 250,000 | 02-04-2005 | | Affiliate/Control | | | | | 300,000 Common |

TRANSFER online

8 of 18

42

Transfer Online, Inc
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Resi. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Account: 205-333**
ROSE COTTAGE CLAPPER BRIDGE   SALTASH CORNWALL PL125AS United Kingdom
Phone: 847-265-7600   EMail: e-concepts.gold@galaxyminerals.com
ROBERT WILLIAM KILLICK

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 442-933 | BAL-99 | 44,342 | 04-01-2005 | Regulation S | | |
| Common | 440-891 | G-371 | 91,707 | 03-05-2005 | Regulation S | | |
| Common | 441-730 | G-406 | 130,000 | 03-28-2005 | Regulation S | 266,049 | 266,049 Common |

**Account: 205-794**
24 HAZEL AVENUE BELLFIELDS   GUILDFORD SURREY GU11NS United Kingdom
Phone: 847-265-7600

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 442-936 | BAL-92 | 29,970 | 04-01-2005 | Regulation S | | |
| Common | 441-385 | G-387 | 17,600 | 03-19-2005 | Regulation S | | |
| Common | 441-731 | G-407 | 132,250 | 03-28-2005 | Regulation S | 179,820 | 179,820 Common |

**Account: 224-789**
Hauer Wise Financial Group, LLC.   TIN: 33-0905409
2171 Campus Drive   Irvine CA 92612

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 483-287 | G-480 | 127,500 | 09-26-2005 | Rule 144 | 127,500 | 127,500 Common |

**Account: 205-198**
DALE HEATH
7 HOLWICK CLOSE   SILKSTONE BARNSLEY S754NU

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 442-931 | BAL-87 | 2,100 | 04-01-2005 | Regulation S | | |
| Common | 442-903 | G-383 | 10,500 | 04-01-2005 | Regulation S | | |
| Common | 446-919 | G-448 | 108,000 | 05-09-2005 | Regulation S | 120,600 | 120,600 Common |

**Account: 205-797**
ANDREW EDWARD STRACHAN
ELBANK 27 PANBRAE ROAD   BO'NESS WEST LOTHIAN EH519EJ United Kingdom
BRIAN FISH

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 444-603 | G-421 | 120,200 | 04-12-2005 | Regulation S | 120,200 | 120,200 Common |

**Account: 205-160**
MERRYTOWN ORANGE DRIVE - WOODBURN GREEN   HIGH WYCOMBE BUCKINGHAM HP100QD United Kingdom
Phone: 847-265-7600   EMail: scott.gold@galaxyminerals.com
David Waters   Type: Individual

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 441-935 | | 4,411 | 04-01-2005 | Regulation S | | |
| Common | 441-388 | G-390 | 22,051 | 03-19-2005 | Regulation S | | |
| Common | 446-921 | G-450 | 89,000 | 05-09-2005 | Regulation S | 115,462 | 115,462 Common |

**Account: 229-859   Type: Individual**
David Waters   TIN: 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
655 Stern Dr NW   Albuquerque NM 87121-2071

| Security | Cert. ID | Certificate | Shares | Issued | Total Non-Resi. | Total |
|---|---|---|---|---|---|---|
| Common | 497-566 | G-488 | 114,170 | 12-28-2005 | 114,170 | 114,170 Common |

**Account: 205-602**
KENNETH MELHUISH
11 LYTHMORE ROAD   THURSO  CAITHNESS KW147PH United Kingdom
Phone: 847-265-7600   EMail: scott.gold@galaxyminerals.com

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 442-944 | BAL-100 | 17,938 | 04-01-2005 | Regulation S | | |
| Common | 441-393 | G-395 | 89,687 | 03-19-2005 | Regulation S | 107,625 | 107,625 Common |

**Account: 205-192**
DAVID BRYANT
9 MONTGOMERI DRIVE RUSTINGTON   LITTLEHAMPTON, WEST SUSSEX BN165TY United Kingdom

| Security | Cert. ID | Certificate | Shares | Issued | Restricted | Total Restricted | Total |
|---|---|---|---|---|---|---|---|
| Common | 442-925 | BAL-83 | 16,334 | 04-01-2005 | Regulation S | | |
| Common | 446-997 | G-377 | 81,666 | 04-01-2005 | Regulation S | 98,000 | 98,000 Common |

TRANSFER ONLINE

9 OF 18

Transfer Online, Inc
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 104-664** Charles Scheuerman *(Restricted: Control)* 171 E POPLAR CT HERNANDO, FL 34442-8309 | | | | | | | | | | | |
| Common | 280-796 | 78 | 2,500 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 280-797 | 79 | 2,500 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 280-798 | 80 | 18,750 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 280-799 | 81 | 18,750 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 280-800 | 82 | 18,750 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 329-880 | 129 | 5,000 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 329-881 | 129 | 12,500 | 03-04-2004 | | Rule 144 | | | | | |
| Common | 442-873 | BAL-29 | 12,000 | 04-01-2005 | | Rule 144 | Internal | 05-23-2005 | 72,000 | | 72,000 Common |
| **Account: 208-148** CHRISTOPHER WALL 12 MATCHING LANE BISHOPS STORTFORD HERTFORDSHIRE CM232PY United Kingdom | | | | | | | | | | | |
| Common | 446-916 | G-445 | 68,811 | 05-09-2005 | | Regulation S | | | 68,811 | | 68,811 Common |
| **Account: 205-761** Midwyfer / Bateman New Jersey Trust John B. McIntyre, Trustee. 6907 BAYLOR DRIVE ALEXANDRIA VIRGINIA 22307 Phone: 847-265-7500 EMail scott.gold@parmaminerals.com | | | | | | | | | | | |
| Common | 444-043 | G-415 | 62,500 | 03-17-2005 | | Rule 144 | | | 62,500 | | 62,500 Common |
| **Account: 208-145** BARRY MOLLAGHAN 8 AVERTON DRIVE HIGH GRANGE FAVERDALE DARLINGTON,CO DURHAM DL3OGA United Kingdom | | | | | | | | | | | |
| Common | 446-932 | G-461 | 53,500 | 05-09-2005 | | Regulation S | | | 53,500 | | 53,500 Common |
| **Account: 208-144** CHRISTOPHER RICHARDSON 56 MIDDLETON LANE MIDDLETON ST GEORGE DARLINGTON, CO DURHAM DL21AL | | | | | | | | | | | |
| Common | 446-931 | G-460 | 53,500 | 05-09-2005 | | Regulation S | | | 53,500 | | 53,500 Common |
| **Account: 135-661** U.S. Capital Partners, Inc. TIN: 32-0010352 Attn: Al Merman 4383 Shell Rd. Sarasota, FL 34242 | | | | | | | | | | | |
| Common | 272-041 | 75 | 37,500 | 02-14-2003 | | Rule 144 | | | | | |
| Common | 442-881 | BAL-37 | 7,500 | 04-01-2005 | | Rule 144 | | | | 46,000 | 46,000 Common |
| **Account: 202-755** 38 Wingfield St Samantha J Brown London SE11 4LN United Kingdom | | | | | | | | | | | |
| Common | 442-911 | BAL-67 | 46,000 | 04-01-2005 | | | | | | 46,000 | 46,000 Common |
| **Account: 208-130** WILLIAM EDWARD ARTHUR IVERY 69 BRAMSHOTT ROAD SOUTHSEA PORTSMOUTH HANTS PO84JW United Kingdom | | | | | | | | | | | |
| Common | 446-925 | G-654 | 41,000 | 05-09-2005 | | Regulation S | | | 41,000 | | 41,000 Common |
| **Account: 208-137** MRS. F. WYNE 121 PRESTON NEW ROAD BLACKBURN LANCASHIRE BB26RI United Kingdom | | | | | | | | | | | |
| Common | 446-923 | G-452 | 36,296 | 05-09-2005 | | Regulation S | | | 36,296 | | 36,296 Common |
| **Account: 207-161** KEVIN CHAPHAM 15 ROWBANK WAY LOUGHBOROUGH LEICESTERSHIRE LE114AJ United Kingdom | | | | | | | | | | | |
| Common | 444-604 | G-422 | 34,000 | 04-12-2005 | | Regulation S | | | 34,000 | | 34,000 Common |

TRANSFER online

61

Transfer Online, Inc.
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 193-605** Norman Cooper | | | | | | | | | | | |
| Common | 442-907 | BAL-63 | 5,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 403-569 | G-320 | 25,000 | 10-27-2004 | | Rule 144 | | | 30,000 | | 30,000 Common |
| **Account 193-606** Gloria Jianrog 255 Calle Aragon Unit O, Laguna Woods,CA 92653 Phone 949-859-9572 | | | | | | | | | | | |
| Common | 442-908 | BAL-64 | 5,000 | 04-01-2005 | | Rule 144 | | | | | |
| Common | 403-570 | G-321 | 25,000 | 10-27-2004 | | Rule 144 | | | 30,000 | | 30,000 Common |
| **Account 205-332** KHALID TAQUI 92 CHURCH STREET MANNINGHAM BRADFORD WEST YORKSHIRE BD88HE United Kingdom | | | | | | | | | | | |
| Common | 442-932 | BAL-88 | 4,900 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-890 | G-370 | 24,500 | 03-05-2005 | | Regulation S | | | 29,400 | | 29,400 Common |
| **Account 193-156** TIN 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 Edward A. Schneider Box 21333, Pt. Lauderdale FL 33335 | | | | | | | | | | | |
| Common | 442-906 | BAL-62 | 505 | 04-01-2005 | | | | | | | |
| Common | 433-846 | G-351 | 2,522 | 01-10-2005 | | | | | | | |
| Common | 461-660 | G-472 | 26,067 | 06-07-2005 | | | | | | 29,094 | 29,094 Common |
| **Account 208-144** ANDREW ST JOHN EARLE MAPEL LEAF HOUSE 1 POPLAR CLOSE FROME BA112UH United Kingdom | | | | | | | | | | | |
| Common | 446-914 | G-443 | 28,700 | 05-09-2005 | | Regulation S | | | 28,700 | | 28,700 Common |
| **Account 208-142** HAROLD TREVOR TIMPERLEY 2 CHURCH ROAD WILMSLOW CHESHIRE SK94HH United Kingdom | | | | | | | | | | | |
| Common | 446-929 | G-458 | 28,200 | 05-09-2005 | | Regulation S | | | 28,200 | | 28,200 Common |
| **Account 208-150** DAVID FOSTER 10 PLAYA-SOL LA CALA DE MYIJAS,MALAGA 29650 Spain | | | | | | | | | | | |
| Common | 446-918 | G-447 | 26,700 | 05-09-2005 | | Regulation S | | | 26,700 | | 26,700 Common |
| **Account 207-163** CHRISTINE ASH SPINKS BUNGALOW VALLEY ROAD BATTISFORD STOWMARKET,SUFFOLK IP143RN United Kingdom | | | | | | | | | | | |
| Common | 444-606 | G-424 | 26,500 | 04-12-2005 | | Regulation S | | | 26,500 | | 26,500 Common |
| **Account 205-887** COLIN MORRISON PENROSE HOPCOTT ROAD MINEHEAD,SOMERSET TA245SU United Kingdom | | | | | | | | | | | |
| Common | 442-957 | BAL-113 | 4,356 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-733 | G-409 | 21,777 | 03-28-2005 | | Regulation S | | | 26,133 | | 26,133 Common |
| **Account 205-601** JOHN TOWNSEND BROOKHOUSE FARM MITTON ROAD WHALLEY CLITHEROE,LANCASHIRE BB79PP United Kingdom Phone 847-265-7600 [Rudi scott.good@galaxyminerals.com] | | | | | | | | | | | |
| Common | 442-943 | BAL-99 | 4,267 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-392 | G-394 | 21,333 | 03-19-2005 | | Regulation S | | | 25,600 | | 25,600 Common |

11 of 18

TRANSFER
ONLINE

Transfer Online, Inc.
Galaxy Minerals, Inc.

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 207-164** | | | | | | | | | | | |
| DR. MARK REID | | | | | | | | | | | |
| 10 KENSINGTON GARDENS HILLSBOROUGH, CO DOWN BT266JP United Kingdom | | | | | | | | | | | |
| Common | 444-607 | G-425 | 25,000 | 04-12-2005 | | Regulation S | | | | 25,000 | 25,000 Common |
| **Account: 205-188** | | | | | | | | | | | |
| KEVIN CHAPMAN | | | | | | | | | | | |
| 15 ROWBANK WAY LOUGHBOROUGH,LEICESTERSHIRE LE114AJ United Kingdom | | | | | | | | | | | |
| Common | 442-921 | BAL-77 | 4,125 | 03-01-2005 | | Regulation S | | | | | |
| Common | 446-893 | G-373 | 20,625 | 04-01-2005 | | Regulation S | | | | 24,750 | 24,750 Common |
| **Account: 208-146** | | | | | | | | | | | |
| HORTON NICHOLS | | | | | | | | | | | |
| 22 DONNINGTON ROAD PENZANCE,CORNWALL TR189PQ United Kingdom | | | | | | | | | | | |
| Common | 446-917 | G-446 | 24,200 | 05-09-2005 | | Regulation S | | | | 24,200 | 24,200 Common |
| **Account: 205-805** | | | | | | | | | | | |
| ROBERT COWPER | | | | | | | | | | | |
| STONEHENS HILLSIDE ROAD ROTHBURY MORPETH,NORTHUMBERLAND NE657YT United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600  EMail: scott.gol4@galaxyminerals.com | | | | | | | | | | | |
| Common | 441-396 | BAL-2 | 10,833 | 03-19-2005 | | Regulation S | | | | | |
| Common | 442-947 | BAL-103 | 2,167 | 04-01-2005 | | Regulation S | | | | | |
| Common | 446-928 | G-457 | 10,833 | 05-09-2005 | | Regulation S | | | | 23,833 | 23,833 Common |
| **Account: 207-165** | | | | | | | | | | | |
| LAURENCE HERBERT SPRATT | | | | | | | | | | | |
| 19 CHURCH ST, ELLESMERE SHROPSHIRE SY120HD United Kingdom | | | | | | | | | | | |
| Common | 444-608 | G-426 | 21,500 | 04-12-2005 | | Regulation S | | | | 21,500 | 21,500 Common |
| **Account: 208-143** | | | | | | | | | | | |
| DEREK GEORGE MURCHIE | | | | | | | | | | | |
| 9 HUGGINCRAGG ROAD NEWMILNS,AYRSHIRE KA169EW United Kingdom | | | | | | | | | | | |
| Common | 446-930 | G-459 | 21,400 | 05-09-2005 | | Regulation S | | | | 21,400 | 21,400 Common |
| **Account: 208-147** | | | | | | | | | | | |
| LEE LINTERN | | | | | | | | | | | |
| 28A MANORHOUSE ROAD GLASTONBURY,SOMERSET BA69DF United Kingdom | | | | | | | | | | | |
| Common | 446-915 | G-444 | 21,400 | 05-09-2005 | | Regulation S | | | | 21,400 | 21,400 Common |
| **Account: 208-811** | | | | | | | | | | | |
| ANGELA WALL | | | | | | | | | | | |
| 12 MATCHING LANE BISHOPS STORTFORD, HERTFORDSHIRE CM232PP United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600  EMail: scott.gol4@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-953 | BAL-109 | 3,385 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-403 | G-403 | 16,923 | 03-19-2005 | | Regulation S | | | | 20,308 | 20,308 Common |
| **Account: 205-806** | | | | | | | | | | | |
| MATTHEW DALE ALDRIDGE | | | | | | | | | | | |
| 7 OAK WAY HALES WORTH,SUFFOLK IP198EB United Kingdom | | | | | | | | | | | |
| Common | 442-956 | BAL-112 | 3,234 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-732 | G-408 | 16,166 | 03-28-2005 | | Regulation S | | | | 19,400 | 19,400 Common |
| **Account: 205-899** | | | | | | | | | | | |
| PHILIP WIPPEN | | | | | | | | | | | |
| 11 FOREST ROAD HEADINGTON,OXFORD OX3ILF United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600  EMail: scott.gol4@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-957 | BAL-107 | 3,000 | 04-19-2005 | | | | | 18,000 | | |
| Common | 441-400 | G-401 | 15,000 | 03-19-2005 | | | | | 18,000 | | 18,000 Common |

TRANSFER ONLINE

Transfer Online, Inc
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 207-162** JOSEPH BENNETT | | | | | | | | | | | |
| HIGH NEWLANDS BRAITHWAITE KESWICK CUMBRIA CA125ST United Kingdom | | | | | | | | | | | |
| Common | 444-605 | G-423 | 16,111 | 04-12-2005 | | Regulation S | | | | | 16,111 |
| | | | | | | | | | | | 16,111 Common |
| **Account: 208-140** JAMES WATSON SMITH | | | | | | | | | | | |
| 5B TRAFALGAR ROAD SOUTHPORT MERSEYSIDE PR82NP United Kingdom | | | | | | | | | | | |
| Common | 446-926 | G-455 | 15,700 | 05-09-2005 | | Regulation S | | | | | 15,700 |
| | | | | | | | | | | | 15,700 Common |
| **Account: 208-141** THOMAS BACKETT | | | | | | | | | | | |
| 27 HELME LODGE NATLAND KENDAL CUMBRIA LA97DA United Kingdom | | | | | | | | | | | |
| Common | 446-927 | G-456 | 13,800 | 05-09-2005 | | Regulation S | | | | | 13,800 |
| | | | | | | | | | | | 13,800 Common |
| **Account: 205-799** DAVID PRIOR ELLIS | | | | | | | | | | | |
| 24 BRAITHWAITE EDGE ROAD WEST YORKSHIRE BD225RA United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600 EMail: scott.gold@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-941 | G-397 | 2,257 | 04-01-2005 | | Regulation S | | | | | 13,539 |
| Common | 441-390 | G-392 | 11,282 | 03-19-2005 | | Regulation S | | | | | 13,539 |
| | | | | | | | | | | | 13,539 Common |
| **Account: 205-803** MICHAEL ALLEN | | | | | | | | | | | |
| HIGHCLIBE COURT AT-STREET LYMPNE HYTHE KENT CT214PF United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600 EMail: scott.gold@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-945 | BAL-101 | 2,257 | 04-01-2005 | | Regulation S | | | | | 13,539 |
| Common | 441-394 | G-396 | 11,282 | 03-19-2005 | | Regulation S | | | | | 13,539 |
| | | | | | | | | | | | 13,539 Common |
| **Account: 205-808** MATTHEW FERGUSON | | | | | | | | | | | |
| 14 GORSE DRIVE BARRHEAD GLASGOW G781JH United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600 EMail: scott.gold@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-950 | BAL-106 | 2,143 | 04-01-2005 | | Regulation S | | | | | 12,857 |
| Common | 441-399 | G-400 | 10,714 | 03-19-2005 | | Regulation S | | | | | 12,857 |
| | | | | | | | | | | | 12,857 Common |
| **Account: 205-800** DONALD WALTON | | | | | | | | | | | |
| THE HAWTHORNS 154 TURBPTT LANE MOORSIDE OLDHAM LANCASHIRE OL442NE United Kingdom | | | | | | | | | | | |
| Phone: 847-265-7600 EMail: scott.gold@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-942 | BAL-98 | 2,134 | 04-01-2005 | | Regulation S | | | | | 12,800 |
| Common | 441-391 | G-393 | 10,666 | 03-19-2005 | | Regulation S | | | | | 12,800 |
| | | | | | | | | | | | 12,800 Common |
| **Account: 205-194** KENNETH MCHUISH | | | | | | | | | | | |
| 11 LYNMORE ROAD THURSO CAITHESS KW147PF United Kingdom | | | | | | | | | | | |
| Common | 442-927 | BAL-83 | 2,220 | 04-01-2005 | | Regulation S | | | | | 12,720 |
| Common | 440-899 | G-379 | 10,600 | 03-01-2005 | | Regulation S | | | | | 12,720 |
| | | | | | | | | | | | 12,720 Common |
| **Account: 207-166** WILLIAM GEOFFREY ECCLES | | | | | | | | | | | |
| 23 NEWHAVEN CLOSE BURY LANCASHIRE BL83XX United Kingdom | | | | | | | | | | | |
| Common | 444-609 | G-427 | 12,545 | 04-12-2005 | | Regulation S | | | | | 12,545 |
| | | | | | | | | | | | 12,545 Common |
| **Account: 205-534** PHILIP WIFFEN | | | | | | | | | | | |
| 11 FOREST ROAD HEADINGTON OXFORD OX38LF United Kingdom | | | | | | | | | | | |
| Common | 442-934 | BAL-90 | 2,000 | 04-01-2005 | | | | | | | |

Records Continued Next Page

Transfer Online, Inc.
Galaxy Minerals, Inc.

Shareholder List 01-12-2007

Records Continued From Previous Page

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 440-892 | G-372 | 10,000 | 03-05-2005 | | Regulation S | | | 12,000 | | 12,000 Common |

Account: 205-795
MR. RICHARD VINEY
11 DON CLOSE EDGBASTON  BIRMINGHAM B153PA United Kingdom
Phone: 847-265-7900   EMail: scott.gold@galaxyminerals.com

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-937 | BAL-93 | 2,000 | 03-19-2005 | | Regulation S | | | | | |
| Common | 441-386 | G-388 | 10,000 | 03-19-2005 | | Regulation S | | | 12,000 | | 12,000 Common |

Account: 205-812
DEBBIE ELLIS
25 WINTERTON WAY BICTON HEATH  SHREWSBURY SALOP SY53YS United Kingdom
Phone: 847-265-7900   EMail: scott.gold@galaxyminerals.com

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-954 | BAL-110 | 1,929 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-404 | G-404 | 9,641 | 03-19-2005 | | Regulation S | | | 11,570 | | 11,570 Common |

Account: 205-196
RUSSEL TURNER
OVER THE TOP 3 STATTON ROAD  OLLERTON NEWARK NG229BW United Kingdom

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-929 | G-381 | 1,880 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-901 | G-404 | 9,400 | 03-01-2005 | | Regulation S | | | 11,280 | | 11,280 Common |

Account: 208-138
ELIZABETH DEVINE
THE COPPICE MEATH GREEN LANE  HORLEY SURREY RH66A United Kingdom

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 446-924 | G-453 | 10,740 | 05-09-2005 | | Regulation S | | | 10,740 | | 10,740 Common |

Account: 205-193
EDWARD JAMES MERCER KEEL
4 CLAYTON DRIVE

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-926 | BAL-82 | 1,697 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-898 | G-378 | 8,485 | 03-01-2005 | | Regulation S | | | 10,182 | | 10,182 Common |

Account: 205-796
ANTHONY GYLES ATLANTIC ELECTRIC & GAS
SOUTHGATE HOUSE SOUTHGATE STEET  GLOUCESTER GL11UB
Phone: 847-265-7900   EMail: scott.gold@galaxyminerals.com

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-928 | BAL-544 | 1,693 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-387 | G-389 | 8,461 | 03-19-2005 | | Regulation S | | | 10,154 | | 10,154 Common |

Account: 205-798
DANIEL ZUBLI
93 THE VALE GOLDERS GREEN ROAD  LONDON NW117TJ United Kingdom
Phone: 847-265-7900   EMail: scott.gold@galaxyminerals.com

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-540 | BAL-96 | 1,693 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-289 | G-391 | 8,461 | 03-19-2005 | | Regulation S | | | 10,154 | | 10,154 Common |

Account: 205-197
ANTHENEY OLIVER SETCHELL
37 WESTACRE CLOSE PASSAGE ROAD BRENTRY BRISTOL AVON BS107DH United Kingdom

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-930 | BAL-86 | 1,680 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-902 | G-382 | 8,400 | 03-01-2005 | | Regulation S | | | 10,080 | | 10,080 Common |

Account: 205-187
MATTHEW FERGUSON
14 GORSE DRIVE BARRHEAD GLASGOW G781JH United Kingdom

| Security | Cert ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 442-920 | BAL-76 | 1,680 | 04-01-2005 | | | | | | 1,680 | |
| Common | 440-904 | G-384 | 8,400 | 03-01-2005 | | | | | | 8,400 | 10,080 Common |

TRANSFER ONLINE

14 of 18

Transfer Online, Inc.
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

100

| Security | Cert. ID | Certificate | Shares | Issued | Canceled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 208-136** JOY ANNE GRIFFITHS 22 THE PADDOCKS WORKSOP NOTTINGHAMSHIRE S81 0JP United Kingdom | | | | | | | | | | | |
| Common | 446-922 | G-451 | 10,000 | 05-09-2005 | | Regulation S | | | 10,000 | | 10,000 Common |
| **Account: 205-888** Lebreda Group, APLC 22342 Avenida Empresa, Suite 220 Rancho Santa Margarita, California 92688 Phone: 949 635-1240 EMail: bdetecchio@lebredachacinggroup.com | | | | | | | | | | | |
| Common | 442-958 | BAL-114 | 10,000 | 04-01-2005 | | | | | | 10,000 | 10,000 Common |
| **Account: 205-810** V. DENNIS THE GLEBE HOUSE BOW CREDITON DEVON EX17 6DB United Kingdom Phone: 847-265-7600 EMail: soot.go48@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-952 | BAL-108 | 1,600 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-402 | G-402 | 8,000 | 03-19-2005 | | Regulation S | | | 9,600 | | 9,600 Common |
| **Account: 205-189** BRIDGET SAMUELS 4 THE LOOP FELPHAM NOOKOR REGIS WEST SUSSEX PO22 7ND United Kingdom | | | | | | | | | | | |
| Common | 442-922 | BAL-78 | 1,400 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-894 | G-374 | 7,000 | 03-01-2005 | | Regulation S | | | 8,400 | | 8,400 Common |
| **Account: 205-804** Mr. Nigel Stanley Dible 22 Home Drive Alkrington Middleton MANCHESTER M24 1NB United Kingdom Phone: 847-265-7600 EMail: soot.go48@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-946 | BAL-102 | 1,400 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-395 | G-397 | 7,000 | 03-19-2005 | | Regulation S | | | 8,400 | | 8,400 Common |
| **Account: 205-186** Mr. Nigel Stanley Dible 22 Home Drive Alkrington Middleton Manchester M24 1NB United Kingdom | | | | | | | | | | | |
| Common | 442-919 | BAL-75 | 1,400 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-905 | G-385 | 7,000 | 03-01-2005 | | Regulation S | Internal | 03-01-2005 | 8,400 | | 8,400 Common |
| **Account: 205-191** RAILWAY INN MARTYN PRICE KEENMAWR BENHAM LL43AA United Kingdom | | | | | | | | | | | |
| Common | 442-924 | BAL-80 | 1,200 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-896 | G-376 | 6,000 | 03-01-2005 | | Regulation S | | | 7,200 | | 7,200 Common |
| **Account: 205-793** ANTHONEY CYRIL NORMAN WOODHALL 89 RAVENSBOURNE BROMLEY KENT BR2 0AU United Kingdom Phone: 847-265-7600 EMail: soot.go48@galaxyminerals.com | | | | | | | | | | | |
| Common | 442-924 | BAL-91 | 1,120 | 04-01-2005 | | Regulation S | | | | | |
| Common | 441-381 | G-386 | 5,597 | 03-19-2005 | | Regulation S | | | 6,717 | | 6,717 Common |
| **Account: 205-190** LESLEY ANNE DOYLE VITORIA COTTAGE ASHPOTON ROAD BAMFORD HOPE VALLEY S33 0DB United Kingdom | | | | | | | | | | | |
| Common | 442-923 | BAL-79 | 940 | 04-01-2005 | | Regulation S | | | | | |
| Common | 440-895 | G-375 | 4,700 | 04-01-2005 | | Regulation S | | | 5,640 | | 5,640 Common |

15 of 18

199

Transfer Online, Inc
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 181-694** GLENNON O NAEGER & JUDITH ANN NAEGER JT TEN/VROS  TIN: 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  2680 MOOR DR  PERRYVILLE,MO 63775 | | | | | | | | | | | |
| Common | 442-864 | G-412 | 4,000 | 04-04-2005 | | | | | | 4,000 | 4,000 Common |
| **Account: 105-741** Sanufra Sharpe  TIN: 279409380  *(Restricted: Control)*  6901 NW 32nd Ave  Fort Lauderdale,FL 33311 | | | | | | | | | | | |
| Common | 280-795 | 77 | 2,500 | 05-14-2003 | | Rule 144 | | | | | |
| Common | 442-875 | BAL-31 | 500 | 05-14-2003 | | Rule 144 | | | 3,000 | | 3,000 Common |
| **Account: 104-651** Gregory Veroso  TIN: 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  1485 NE 57th Place  Ft Lauderdale,FL 33334-0175  Phone: 954.776.8494 | | | | | | | | | | | |
| Common | 209-704 | 31 | 500 | 05-23-2001 | | | | | | | |
| Common | 238-934 | 62 | 1,500 | 02-22-2002 | | | | | | | |
| Common | 442-872 | BAL-28 | 400 | 04-01-2005 | | | | | | 2,400 | 2,400 Common |
| **Account: 120-040** Lisa Sicit  TIN: 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  13067 NW 76TH PL  PARKLAND,FL 33076-4505 | | | | | | | | | | | |
| Common | 239-962 | 69 | 1,250 | 02-22-2002 | | | | | | | |
| Common | 442-877 | BAL-33 | 250 | 04-01-2005 | | | | | | 1,500 | 1,500 Common |
| **Account: 139-878** Margaret Kemon Roberts  TIN: 699 42/0846  98 Kevin Quin 2344 NE 12th St - Apt G  Pompano Beach,FL 33062  Phone: 954.782.4547 | | | | | | | | | | | |
| Common | 283-001 | 84 | 1,200 | 06-19-2003 | | | | | | | |
| Common | 442-882 | BAL-38 | 240 | 04-01-2005 | | | | | | 1,440 | 1,440 Common |
| **Account: 104-634** Barbara Baity  TIN: 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  9874 MORRIS GLEN WAY  TAMPA,FL 33637-5123 | | | | | | | | | | | |
| Common | 209-675 | 2 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-908 | 36 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-849 | BAL-5 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-637** Bettie Jean Bass  TIN: 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  1740 NW 19th Avenue  Miami,FL 33056 | | | | | | | | | | | |
| Common | 209-677 | 4 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-910 | 38 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-850 | BAL-6 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-638** Frank Blanock  TIN: 187665281  3241 SW 46th Street  Fort Lauderdale,FL 33312 | | | | | | | | | | | |
| Common | 209-678 | 5 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-911 | 39 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-851 | BAL-7 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-639** Tara Breaul  TIN: 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  8306 Paddlewheel Street  Tampa,FL 33637 | | | | | | | | | | | |
| Common | 209-679 | 6 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-912 | 40 | 750 | 02-22-2002 | | | | | | | |

Record: Continued Next Page

TRANSFER ONLINE

16 08 18

Transfer Online, Inc.
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Res. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Records Continued From Previous Page** | | | | | | | | | | | |
| Common | 442-852 | BAL-8 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-642** | | | | | | | | | | | |
| Jasmine Chavez | | | | | | | | | | | |
| 7425 NW 15TH ST | | | | | | | | | | | |
| PLANTATION,FL 33313-5901 | | | | | | | | | | | |
| Common | 209-682 | 9 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-915 | 43 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-855 | BAL-11 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-643** | | | | | | | | | | | |
| Sandra Craig  TIN: 400547284 | | | | | | | | | | | |
| 2831 E. Sunrise Lakes Drive East, Apt 208 | | | | | | | | | | | |
| Sunrise,FL 33322 | | | | | | | | | | | |
| Common | 397-380 | G-261 | 200 | 04-01-2005 | | | | | | | |
| Common | 442-856 | BAL-12 | 1,000 | 09-22-2004 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-644** | | | | | | | | | | | |
| Cynthia Espinoza | | | | | | | | | | | |
| Common | 209-684 | 11 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-917 | 45 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-857 | BAL-13 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-645** | | | | | | | | | | | |
| Barrington Grant  TIN: 589505691 | | | | | | | | | | | |
| 4506 E 20th Street | | | | | | | | | | | |
| Tampa,FL 33605 | | | | | | | | | | | |
| Common | 209-685 | 12 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-918 | 46 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-858 | BAL-14 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-646** | | | | | | | | | | | |
| Veronica Johnson  TIN: 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 | | | | | | | | | | | |
| 14340 NW 21st Court | | | | | | | | | | | |
| Opa Locka,FL 33054 | | | | | | | | | | | |
| Common | 209-687 | 14 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-919 | 47 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-859 | BAL-15 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-647** | | | | | | | | | | | |
| Morris Limanowicz | | | | | | | | | | | |
| PO Box 7241 | | | | | | | | | | | |
| Sunrise,FL 33351 | | | | | | | | | | | |
| Common | 209-688 | 15 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-920 | 48 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-860 | BAL-16 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-648** | | | | | | | | | | | |
| Karen Major  TIN: 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 | | | | | | | | | | | |
| 8019 FAWNRIDGE CIR  TAMPA,FL 33610-5585 | | | | | | | | | | | |
| Common | 209-689 | 16 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-921 | 49 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-861 | BAL-17 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-649** | | | | | | | | | | | |
| Gregory Miller  TIN: 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 | | | | | | | | | | | |
| 221 E Stuart Street | | | | | | | | | | | |
| Tampa,FL 33605 | | | | | | | | | | | |
| Common | 209-690 | 17 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-922 | 50 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-862 | BAL-18 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |

16 of 18

Transfer Online, Inc.
Galaxy Minerals, Inc.

Shareholder List
01-12-2007

136

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 104-650** Gregory Miller II — 3413 Sunrise Villas Court S. Tampa,FL 33605 — TIN: 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 | | | | | | | | | | | |
| Common | 209-691 | 18 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-923 | 51 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-863 | BAL-19 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-651** Thomas Momek — 1834 RACQUET CT N LAUDERDALE,FL 33068-5405 — TIN: 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 | | | | | | | | | | | |
| Common | 209-692 | 19 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-924 | 52 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-864 | BAL-20 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-652** Yolanda Moore — 17440 NW 19th Avenue  Miami,FL 33056 — TIN: 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 | | | | | | | | | | | |
| Common | 209-693 | 20 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-925 | 53 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-865 | BAL-21 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-653** Roberta Olah — 310-A NE 57th Court  Ft Lauderdale,FL 33334 — TIN: 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 | | | | | | | | | | | |
| Common | 238-926 | 54 | 750 | 02-22-2002 | | | | | | | |
| Common | 347-393 | 130 | 250 | 04-07-2004 | | | | | | | |
| Common | 442-866 | BAL-22 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-655** Samuel Price — 33338 NW 23 Court  Lauderdale Lake,FL 33311 — TIN: 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 | | | | | | | | | | | |
| Common | 209-696 | 23 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-928 | 56 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-867 | BAL-23 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-657** Sam Salem — 6936 SW 39TH ST APT D203  DAVIE,FL 33314-2467 — TIN: 251475523 | | | | | | | | | | | |
| Common | 209-698 | 25 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-930 | 58 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-868 | BAL-24 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-660** Mervin Shim-Price — 33338 NW 23 Court  Lauderdale Lake,FL 33311 — TIN: 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 | | | | | | | | | | | |
| Common | 209-702 | 29 | 250 | 05-23-2001 | | | | | | | |
| Common | 238-932 | 60 | 750 | 02-22-2002 | | | | | | | |
| Common | 442-869 | BAL-25 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |
| **Account: 104-662** Willie S. Rowe — 150 Banyan Circle  Jupiter ,FL 33458 — EMail: willif4success@aol.com — TIN: 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 | | | | | | | | | | | |
| Common | 239-404 | 65 | 250 | 02-22-2002 | | | Replacement | 12-26-2002 | | | |
| Common | 239-406 | 66 | 750 | 02-22-2002 | | | Replacement | 12-26-2002 | | | |
| Common | 442-871 | BAL-27 | 200 | 04-01-2005 | | | | | | 1,200 | 1,200 Common |

TRANSFER online

17 of 18

134

Transfer Online, Inc.
Galaxy Minerals, Inc.

| Security | Cert. ID | Certificate | Shares | Issued | Canceled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: 104-661** Arthur Stevenson 1601 SW 22nd Avenue   Fort Lauderdale, FL 33312 | | | | | | | | | | | |
| *Common* | 209-703 | 30 | 250 | 05-23-2001 | | | | | | | |
| *Common* | 238-933 | 61 | 750 | 02-22-2002 | | | | | | | |
| *Common* | 442-870 | BAL-26 | 200 | 04-01-2005 | | | | | | | |
| | | | | | | | | | | 1,200 | 1,200 Common |
| **Account: 130-050** Howard S Dugan, P.A.   TIN: 266.13.8827 555 South Federal Highway, Suite 270   Boca Raton, FL 33432 | | | | | | | | | | | |
| *Common* | 239-863 | 70 | 750 | 03-18-2002 | | | | | | | |
| *Common* | 442-878 | BAL-34 | 150 | 04-01-2005 | | | | | | | |
| | | | | | | | | | | 900 | 900 Common |
| **Account: 158-734** Glennon O Naeger & Judith Ann Naeger JTWROS   TIN: 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 2680 Moore Dr   Perryville, MO 63775 | | | | | | | | | | | |
| *Common* | 445-876 | G-434 | 800 | 04-22-2005 | | | | | | | |
| | | | | | | | | | | 800 | 800 Common |
| **Account: 104-640** Darlene Carter   TIN: 266475500 4815 NW 182nd Street   Carol City, FL 33055 | | | | | | | | | | | |
| *Common* | 209-680 | 7 | 250 | 05-23-2001 | | | | | | | |
| *Common* | 442-853 | BAL-9 | 50 | 04-01-2005 | | | | | | | |
| | | | | | | | | | | 300 | 300 Common |
| **Account: 104-641** Ernest Carter   TIN: 263457026 4815 NW 182nd Street   Carol City, FL 33055 | | | | | | | | | | | |
| *Common* | 209-681 | 8 | 250 | 05-23-2001 | | | | | | | |
| *Common* | 442-854 | BAL-10 | 50 | 04-01-2005 | | | | | | | |
| | | | | | | | | | | 300 | 300 Common |
| **Account: 120-051** Cara Malinowski   TIN: 594.44.3635 1638 East Atlantic Blvd   Pompano Beach, FL 33060 | | | | | | | | | | | |
| *Common* | 239-864 | 71 | 250 | 03-18-2002 | | | | | | | |
| *Common* | 442-879 | BAL-35 | 50 | 04-01-2005 | | | | | | | |
| | | | | | | | | | | 300 | 300 Common |
| **Account: 105-740** Derek Sharpe   TIN: 579409380 *(Restricted: Control)* 6991 NW 32nd Ave   Fort Lauderdale, FL 33311 | | | | | | | | | | | |
| *Common* | 225-399 | 33 | 250 | 10-02-2001 | | Rule 144 | | | | | |
| *Common* | 442-874 | BAL-30 | 50 | 04-01-2005 | | Rule 144 | | | 300 | | |
| | | | | | | | | | | | 300 Common |

TRANSFER ONLINE

18 8 18

Form B6G
(10/05)

In re _____ Galaxy Minerals, Inc. _____ ,          Case No. _____ _____
                        **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Platford Corporation<br>31632 North Ellis Drive, Suite 213<br>Volo, IL  60073<br>(Landlord) | Pre-paid Lease thru February 2008 by Galaxy Minerals, Inc. (Lessee) from Platford Corporation (Lessor) . Non-residential Lease at Park Place Business Center, 500 Park Ave, Suite 203, Lake Villa, IL  60046 |
| RMS-Ross Corp.<br>44325 Yale Road, West<br>Sardis, BC<br>CANADA  V2R 4H2 (equipment vendor) | Installment purchase agreement of mining equipment |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Form B6H
(10/05)

In re _____ Galaxy Minerals, Inc. _____ ,    Case No. _____
               Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Oro Blanco Mining, LLC<br>441 North Crooked Lake Lane<br>Lindenhurst, IL 60046 | GCA Strategic Investment Fund Limited<br>c/o Lawrence Polk, Esq.<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA 30309-3996 |
| Stealth Enterprises, Inc.<br>441 North Crooked Lake Lane<br>Lindenhurst, IL 60046 | GCA Strategic Investment Fund Limited<br>c/o Lawrence Polk, Esq.<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA 30309-3996 |
| Scott Goldstein<br>441 North Crooked Lake Lane<br>Lindenhurst, IL 60046 | GCA Strategic Investment Fund Limited<br>c/o Lawrence Polk, Esq.<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA 30309-3996<br><br>U.S SEC<br>100 F. Street, NW<br>Washington, DC |

Official Form 6I (10/06)

In re _____Galaxy Minerals, Inc._____ ,    N/A    Case No._____
              **Debtor**                                                                    (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| Employment: Occupation | DEBTOR | SPOUSE |
|---|---|---|
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $_____ | $_____ |
| 2. Estimate monthly overtime | $_____ | $_____ |
| 3. SUBTOTAL | $0 | $0 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $_____ | $_____ |
|     b. Insurance | $_____ | $_____ |
|     c. Union dues | $_____ | $_____ |
|     d. Other (Specify): _____ | $_____ | $_____ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $0 | $0 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $0 | $0 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $_____ | $_____ |
| 8. Income from real property | $_____ | $_____ |
| 9. Interest and dividends | $_____ | $_____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $_____ | $_____ |
| 11. Social security or government assistance (Specify):_____ | $_____ | $_____ |
| 12. Pension or retirement income | $_____ | $_____ |
| 13. Other monthly income (Specify): | $_____ | $_____ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $0 | $0 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $0 | $0 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | $0 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

_____

_____

Form B6H
(10/05)

In re _____ Galaxy Minerals, Inc. _____ ,          Case No. _____ _____
                    **Debtor**                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Oro Blanco Mining. LLC<br>441 North Crooked Lake Lane<br>Lindenhurst, IL  60046 | GCA Strategic Investment Fund Limited<br>c/o Lawrence Polk, Esq.<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA  30309-3996 |
| Stealth Enterprises, Inc.<br>441 North Crooked Lake Lane<br>Lindenhurst, IL  60046 | GCA Strategic Investment Fund Limited<br>c/o Lawrence Polk, Esq.<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA  30309-3996 |
| Scott Goldstein<br>441 North Crooked Lake Lane<br>Lindenhurst, IL  60046 | GCA Strategic Investment Fund Limited<br>c/o Lawrence Polk, Esq.<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA  30309-3996<br><br>U.S SEC<br>100 F. Street, NW<br>Washington, DC |

Official Form 6J (10/06)

In re _____ Galaxy Minerals, Inc. _____ ,      Case No. _____ _____
                    **Debtor**                                          (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

1. Rent or home mortgage payment (include lot rented for mobile home)                                         $ 0
   a. Are real estate taxes included?           Yes _____  No _____
   b. Is property insurance included?            Yes _____  No _____
2. Utilities:   a. Electricity and heating fuel
         b. Water and sewer                                                                                    $ _____
         c. Telephone                                                                                          $ _____
         d. Other _____ Postage                                                      $ _____
3. Home maintenance (repairs and upkeep)                                                                    $ _____
4. Food                                                                                                      $ _____
5. Clothing                                                                                                  $ _____
6. Laundry and dry cleaning                                                                                  $ _____
7. Medical and dental expenses                                                                               $ _____
8. Transportation (not including car payments)                                                              $ _____
9. Recreation, clubs and entertainment, newspapers, magazines, etc.                                         $ _____
10. Charitable contributions                                                                                $ _____
11. Insurance (not deducted from wages or included in home mortgage payments)                               $ _____
      a. Homeowner's or renter's
      b. Life                                                                                               $ _____
      c. Health                                                                                             $ _____
      d. Auto                                                                                               $ _____
      e. Other _____ Business Liability Insurance                                    $ _____
12. Taxes (not deducted from wages or included in home mortgage payments)
(Specify) _____                                                                   $ _____
13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan)
      a. Auto
      b. Other _____                                                                 $ _____
      c. Other _____                                                                 $ _____
14. Alimony, maintenance, and support paid to others                                                        $ _____
15. Payments for support of additional dependents not living at your home                                    $ _____
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)            $ _____
17. Other _____                                                                           $ _____

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and,
   if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)              | $ 0 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
_____
_____

20. STATEMENT OF MONTHLY NET INCOME
   a. Average monthly income from Line 15 of Schedule I                                            $ _____
   b. Average monthly expenses from Line 18 above                                                  $ 0
   c. Monthly net income (a. minus b.)                                                            $ 0

Official Form 7
(10/05)

# UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____ Illinois _____

In re:  Galaxy Minerals, Inc.     ,          Case No. _____
              Debtor                                      (if known)       _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1.  Income from employment or operation of business**

None
☑

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                      SOURCE

2

**2.  Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 1,800,000.00 | Loan From GCA Strategic Investment Fund LTD |
| 1,000,000.00(est) | Langley Park Investments, Ltd. (equity swap) |

**3.  Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 **days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | | |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | | |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

3

None
☐    a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See Attached.

None
☑    b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.  Repossessions, foreclosures and returns

None
☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.  Assignments and receiverships

None
☑    a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None
☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |



### 8. Losses

None
☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |



### 9. Payments related to debt counseling or bankruptcy

None
☑ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 10. Other transfers

5

None □    a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of
the debtor, transferred either absolutely or as security within **two years** immediately preceding the
commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| GCA Strategic Investment Fund, Ltd. c/o Larry Polk, Esq., Sutherland Asbill & Brennan, LLC, 999 Peachtree St, NE, Atlanta, GA  30309-3996 | May 2005 | Security Interest in Mineral rights; received $1,800,000.00 |

None ☑    b.    List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case
to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11.  Closed financial accounts

None ☑    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were
closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include
checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts
held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial
institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or
instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12.  Safe deposit boxes

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables
within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or
chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13.  Setoffs

6

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR                DATE OF          AMOUNT
                                            SETOFF           OF SETOFF

---

**14.   Property held for another person**

None
☑

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS              DESCRIPTION AND
OF OWNER                      VALUE OF PROPERTY
                                                              LOCATION OF PROPERTY

---

**15.   Prior address of debtor**

None
☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                       NAME USED
                                             DATES OF OCCUPANCY

---

**16.  Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

7

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☑

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
☑   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Stan Rosen 111 So. Pfingsten Rd., Suite 114 Deerfield, IL  60015 | 2005-2006 |

None
☐   b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| 1.Dohan & Company 2. Mantyla McReynolds | 7700 North Kendall Drive, Suite 200 Miami, FL  33156; and 5872 S 900 E. Suite250, Salt Lake City, UT 84121 | 2004- 2005 2006 |

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| See Attached | |

9

None  ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

|  NAME AND ADDRESS | DATE ISSUED |
|---|---|
| 1) US Securities and Exchange Commission, 100 F Street NW Washington, DC | |
| 2) GCA Strategic Investment Fund, Ltd. c/o Larry Polk, Esq., Sutherland Asbill & Brennan, LLC, 999 Peachtree St, NE, Atlanta, GA 30309-3996 | Various 2004-2006 |

## 20.  Inventories

None  ☑  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None  ☑  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None  ☑  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  ☐  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See attached

## 22 . Former partners, officers, directors and shareholders

None  ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated
within **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| David Mayer 749 B. West Streamwood Blvd. Streamwood, IL, 60107; Thomas Fry, MD, 525 40th St., Downers Grove, IL  60515 | directors | 10/01/2006; 1/24/2006 |

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| David Mayer 749 B. West Streamwood Blvd. Streamwood, IL  60107, Thomas Fry, MD, 525 40th St., Downers Grove, IL  60515 | 1/24/2006 Personal | $2000 Honorarium |
|  | 10/1/2006 Personal | $2000 Honorarium |

### 24. Tax Consolidation Group.

None ☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
consolidated group for tax purposes of which the debtor has been a member at any time within **six years**
immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION     TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None ☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to
which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately
preceding the commencement of the case.

NAME OF PENSION FUND     TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____          Signature _____
                                       of Debtor

Date _____          Signature _____
                                       of Joint Debtor
                                       (if any)

_____

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date 1/19/2007_____          Signature _____

                               Matthew Symonds
                               Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_3_ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

_____

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No.(Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____          _____
Signature of Bankruptcy Petition Preparer                                 Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

## Statement of Financial Affairs: Galaxy Minerals, Inc.

**3b.**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT OWING |
|---|---|---|---|
| Scott Goldstein/ Stealth Enterprises, Inc 441 North Crooked Lake Lane, Lindenhurst, IL 60046 | 9/28/2006-12/27/2006 | 65,000.00 | 0 |
| The LeBrecht Group, 9900 Research Drive, Irvine, CA 92618 | 9/28/2006-12/27/2006 | 10,000.00 (est) | 6000 (est) |
| Sheri Sendzischew, Esq. 3030 SW 28th Street, Miami, FL 331333 | Nov/2006-Dec/2006 | $ 6000.00 | 20,000 |
| Robert Ouriel, Esq., 3030 SW 28th Street, Miami, FL 33133 | 9/28/2006-Dec/28/2006 | $40,000(est) | 5000 |

**3c.**

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT OWING |
|---|---|---|---|
| Matthew Symonds 500 Park Avenue, Suite203, Lake Villa, IL 60046/ president/director | 2006 (various) | 14549.62 | 0 |
| David Mayer, director | 2/2006 | 2000 | 0 |
| Thomas Fry, MD., Director, | | | |
| Scott Goldstein /Stealth Enterprises, Inc., 441 North Crooked Lake Lane, Lindenhurst, IL 60046/Consultant, Shareholder | 2006 (various) | 229,000 | 50000 |

**4a.**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| GCA Strategic Investment Funds, Ltd. v. Galaxy Minerals, et. al. Case No: 4:06-cv-00161 | Debt Collection | US Dist Court ND FLA | Stayed |
| SEC Investigation HO-1-212; In the Matter of Galaxy Minerals, Inc. | Private nonpublic investigation | U.S. SEC | Pending/ Stayed |

**19c.**

| NAME | ADDRESS |
|---|---|
| L Dohan & Company | 7700 N. Kendall Drive, Suite 200 Miami, FL  3315 |
| Law Offices of Ouriel & Sendzischew, PA | 3030 SW 28th Street Miami, FL  33133 |
| Scott Goldstein . | 441 North Crooked Lake Lane Lindenhurst, IL  60046 |
| Matthew Symonds | 500 Park Avenue, Suite 203, Lake Villa, IL  60046 |
| GCA Strategic Investment Fund Limited. c/o Lawrence Polk, Esq. Sutherland Asbill & Brennan LLP | 999 Peachtree Street, NE Atlanta, GA  30309-399 |
| US Securities & Exchange Comm | 100 F Street, NW Washington, DC |
| Mantyla McReynolds | 5872 So 900 East , Suite 250 Salt Lake City, UT  84121 |
| Stan Rosen | 111 South Pfingsten Rd. Suite 114 Deerfield, IL 60015 |
| LeBrecht Group | 9900 Research Drive Irvine, CA  92618 |

**21b.**

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE NAME AND ADDRESS TITLE OF STOCK OWNERSHIP |
|---|---|---|
| Matthew Symonds, 500 Park Avenue, Suite 203, Lake Villa, IL 60046 | President/ Director | .4% Stock C Approx 9% Common Stock |
| Scott Goldstein, 441 North Crooked Lake Lane, Lindenhurst, IL 60046 | Consultant, Shareholder | .85% Common Stock |
| BaitShop Ltd.<br>PO Box 119 Palm Chambers, Road Town<br>Tortola British Virgin Island | Shareholder | 5.21% Common Stock |
| SeaHorse Int' Investments,Ltd.<br>Suites 25 an 27 2nd FL Oliaji Trade Ctr.<br>Francis Rachel St. Box 1312<br>Victoria, Mahe 0000 | Shareholder | 5.31% Common Stock |
| Saxon Minerals Trust<br>54 Lombard Street<br>London EC3P 3AH United Kingdom | Shareholder | 5.37% Common Stock |
| Lucky Seven Partners NV<br>Copthall, PO Box 2331 Roseau<br>St George 00152 Dominica | Shareholder | 6.18% Common Stock |
| Thompson Projects Inc<br>Hunkins Waterfront Plaza Main Street<br>PO BOX 568<br>Charlestown Virgin Islands, US | Shareholder | 6.18% Common Stock |
| Stephen Stamp<br>7300 Turfway Rd. Suite 300<br>Spokane, KY 41042 | Shareholder | 6.42% Common Stock |
| Shoreland Investments Ltd<br>PALM Grove House PO Box 438<br>Road Town Tortola x British Virgin Isl | Shareholder | 6.5% Common Stock |
| First Finance Ltd.<br>Nerine Chambers Quastisky Bldg. 3rd Fl<br>Road Town Tortola x<br>British Virgin Island | Shareholder | 6.57% Common Stock |
| Trinity House Inc.<br>White Cottage, Bells Cross Road<br>Barham Green<br>Ipswich, UK IP6 0QL United Kingdom | Shareholder | 6.61% Common Stock |
| Cede & Co.<br>55 Water Street- 2SL<br>New York, NY 10041 | Shareholder | 8.47% Common Stock |
| Langley Park Investment Trust PLC<br>Christows Ltd 29-30, Cornhill 5th Floor<br>London EC3V 3ND United Kingdom | Shareholder | 8.49% Common Stock |
| Burchington Investment Ltd<br>Address Unknown | Shareholder | 12.37% Common Stock |